1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------x
VICTORIA MALONE,

              Plaintiff,          Case No.
                                   7:19-cv-05503(VB)

     -against-

TOWN OF CLARKSTOWN, WAYNE BALLARD, in his
personal and official capacity as Clarkstown
Highway Superintendent, FRANK DIZENZO, in
his personal and official capacity as
Clarkstown Highway Superintendent, ANDREW
LAWRENCE, in his personal and official
capacity, DAVID SALVO, in his personal and
official capacity, ROBERT KLEIN, in his
personal and official capacity, TUCKER
CONNINGTON, in his personal and official
capacity, and BRIAN LILLO, in his personal
and official capacity,

              Defendants.
------------------------------------------x
                        1133 Westchester Avenue
                        White Plains, New York

                        September 24, 2020
                        10:16 a.m.

    EXAMINATION BEFORE TRIAL of VICTORIA MALONE, the

Plaintiff herein, held at the above time and place,

taken before Cheryl Thompson, a Shorthand Reporter

and Notary Public within and for the State of

New York, pursuant to Order.

                Magna Legal Services

                  866-624-6221

                 www.MagnaLS.com



```
                                    2
1
2    A P P E A R A N C E S :
3
4    POLLOCK COHEN LLP
        Attorneys for Plaintiff
5        60 Broad Street, 24th Floor
         New York, New York  10004
6
     BY:  ADAM POLLOCK, ESQ.
7         STEVE COHEN, ESQ. (VIA ZOOM)
8
9    TOWN OF CLARKSTOWN
        10 Maple Avenue
10   New City, New York  10956
11   BY: LESLIE KAHN, ESQ.
         TOWN ATTORNEY
12
13
14   WILSON ELSER MOSKOWITZ EDELMAN &
         DICKER LLP
15   Attorneys for Defendants
     Town of Clarkstown, David Salvo and
     Tucker Connington
16       1133 Westchester Avenue
         White Plains, New York   10604
17
     BY:  ELIZA M. SCHEIBEL, ESQ.
18
19
20   LAWRENCE A. GARVEY & ASSOCIATES, P.C.
        Attorneys for Defendant
     Frank DiZenzo
21       Westchester Financial Center
         50 Main Street, Suite 390
         White Plains, New York  10606
22
23   BY:  LAWRENCE A. GARVEY, ESQ.
             (VIA ZOOM)
24
     BRITTANY C. CORDERO, ESQ.
25           (VIA ZOOM)
```

```
                                    3
1
2    A P P E A R A N C E S :
3    (cont.)
4
5    McDERMOTT & McDERMOTT LAW FIRM
        Attorneys for Defendant
6    Robert Klein
         293 Route 100, Suite 210
7        Somers, New York  10589
8    BY:  MICHAEL J. McDERMOTT, ESQ.
9
10
     LYONS McGOVERN LLP
11   Attorneys for Defendant
     Brian Lillo
12       399 Knollwood Road, Suite 216
         White Plains, New York  10603
13
14   BY:  KYLE C. McGOVERN, ESQ.
15
16
17
18
19
20
21
22   ALSO PRESENT:
23   DAVID SALVO
     CHARLES CONNINGTON
24   ROBERT KLEIN
     BRIAN LILLO
25   FRANK DIZENZO (VIA ZOOM)
```

```
1             S T I P U L A T I O N S      4
2
3       IT IS HEREBY STIPULATED AND AGREED by and between
4    the counsel for the respective parties hereto, that
5    the filing, sealing, and certification of the within
6    deposition shall be waived.
7
8       IT IS FURTHER STIPULATED AND AGREED that all
9    objections, except as to the form of the question,
10   shall be reserved to the time of the trial.
11
12      IT IS FURTHER STIPULATED AND AGREED that the
13   within deposition may be signed before any Notary
14   Public with the same force and effect as if signed and
15   sworn to before the Court.
16
17
18
19
20
21
22
23
24
25
```

```
1         Victoria Malone            5
2         (Whereupon, Notice of Claim was
3     premarked Defendant's Exhibit A for
4     Identification, as of this date, by
5     the reporter; Supplemental Notice of
6     Claim was premarked Defendant's
7     Exhibit B for Identification, as of
8     this date, by the reporter; and
9     Amended Complaint and Demand for Jury
10    Trial was premarked Defendant's
11    Exhibit C for Identification, as of
12    this date, by the reporter.)
13        (Whereupon, a discussion was
14    held off the record and appearances
15    were announced via Zoom)
16        MR. COHEN:  This is Steve Cohen
17    of Pollock Cohen on behalf of Miss
18    Malone.
19        MR. GARVEY:  This is Lawrence
20    Garvey on behalf of Defendant Frank
21    DiZenzo.
22        MS. CORDERO:  Brittany Cordero on
23    behalf of Defendant Frank DiZenzo.
24        Mr. DiZenzo is on Zoom but I
25    think he's having issues with his
```



```
1              Victoria Malone           26
2  on his crew each day?
3       A   No.
4       Q   And does the crew foreman have the
5  power to remove someone from his crew?
6       A   He doesn't have the -- I don't think
7  he has the power personally.  I think that he has
8  to put in a complaint or request that a person be
9  removed.
10      Q   Does the crew foreman give you any
11 kind of performance review or evaluation of your
12 work?
13      A   No.
14      Q   Can the crew foreman fire you?
15      A   No.
16      Q   And that crew with Ray, John Luther
17 and Chris Frank, when did you join that crew?
18      A   Right before I left to go work at the
19 town garage.  I was working for them for probably
20 about -- I don't know exactly an amount of time.
21      Q   Would you say it was more than a
22 month?
23      A   Yes.  Definitely.
24      Q   More than two months?
25      A   Yes.
```

```
1              Victoria Malone           27
2       Q   More than --
3       A   It had -- I don't know dates.  I'm
4  not good with that so I don't know exactly how
5  much time was in between.
6       Q   Do you think you had been with them
7  for that whole winter snow season?
8       A   I don't remember exactly.
9       Q   Did that crew, Ray, John Luther, Chris
10 Frank and you have specific duties?
11      A   We picked up brush --
12      Q   And --
13      A   -- we did a lot of --
14      Q   I'm sorry
15      A   -- we did a lot of sidewalk trimming.
16      Q   Anything else?
17      A   I think that was pretty much it.
18      Q   What was your role on the crew?
19      A   Depending on the day who was there and
20 who was absent, I could have been in the machine,
21 I could have been raking, weed whacking.
22      Q   When you --
23      A   Using a blower.
24      Q   You mean a leaf blower?
25      A   Yes.
```

```
1              Victoria Malone           28
2       Q   When you say a "machine," what kind
3  of machine?
4       A   A front loader.
5       Q   Any other tasks or role on that crew?
6       A   Not that I can recall at this time.
7       Q   What was your position at the time or
8  your title at the time?
9       A   MEO II.
10      Q   What is your relationship like with
11 the members of the other crew?
12      A   Good.
13      Q   Did you socialize with any of the
14 members of that crew outside of work?
15      A   No.
16      Q   Did you ever go to any of their homes?
17      A   No.
18      Q   Did any of them ever come to your
19 house?
20      A   Yes.
21      Q   Who came to your house?
22      A   John Luther came to my house.
23      Q   How many times did he come to your
24 house?
25      A   Correction.  John Luther came to my
```

```
1              Victoria Malone           29
2  parents' house.
3       Q   Were you living at your parents' house
4  at the time?
5       A   No.
6       Q   Did he ever come to your house?
7       A   My personal home?
8       Q   Yes.
9       A   No.
10      Q   Why did he go to your parents' house?
11      A   My father invited him for
12 Thanksgiving.
13      Q   Were you also there at Thanksgiving
14 that he was invited?
15      A   Yes.
16      Q   Did you ever have any problems with
17 anyone on that crew, your last crew, Ray, John
18 Luther and Chris Frank?
19      A   No.
20      Q   Did any of the members of that crew
21 subject you to harassment while you were on that
22 crew?
23      A   No.
24      Q   What crew were you on immediately
25 prior to that?
```



```
 1            Victoria Malone          74
 2  Chris McDermott?
 3       A    No.
 4       Q    And did you ever spray anyone else
 5  with the water hose?
 6       A    No.  I would spray it up in the air
 7  and it would be -- like I'd say I can make it
 8  feel like it's raining and I would spray it up in
 9  the air.
10       Q    Did you ever see anyone else spray
11  the water hose at someone else?
12       A    Yeah.
13       Q    Who did you see spray the water hose
14  at someone else?
15       A    Frank DiZenzo.
16       Q    Did you ever see anyone else use the
17  water hose to spray someone else?
18       A    I don't remember exactly but I know
19  people did.
20       Q    Was that just to joke around?
21       A    There was no intent to harm anybody,
22  no.
23       Q    People were just having fun?
24       A    I'm sorry?
25       Q    Would you say that people were just
```

```
 1            Victoria Malone          75
 2  having fun?
 3       A    Yeah.  I wouldn't say that it was a
 4  bad time.
 5       Q    Have you ever used a leaf blower to
 6  blow leaves on a co-worker?
 7       A    Yes.
 8       Q    Who did you blow leaves on?
 9       A    I don't remember.
10       Q    Was that while you were on the tree
11  crew?
12       A    I don't remember.
13       Q    Why would you blow leaves on someone?
14       A    Because they blew leaves on me.  Or
15  because they said something they shouldn't have
16  said.
17       Q    Can you give me an example of what
18  someone would have said?
19       A    I can't in this instance because I
20  don't know.  I'm going to go with probably because
21  it's very loud so I'm going to probably say they
22  blew leaves on me or threw something at me or
23  something like that.
24       Q    Do you remember a specific instance
25  of someone using a leaf blower to blow leaves at
```

```
 1            Victoria Malone          76
 2  you?
 3       A    I don't remember a specific one, no.
 4       Q    And did you ever swear or curse at
 5  other members of the crew, on the tree crew?
 6       A    Yes.
 7       Q    What kind of swears would you use?
 8       A    Fuck you, you're an asshole.
 9       Q    Anything else?
10       A    You're a piece of shit.  Don't ever
11  fucking talk to me like that.  Don't fucking do
12  stuff like that to me.  Get the fuck off of me.
13       Q    Sorry.  What was the last one?
14       A    Get the fuck off of me.
15       Q    When did you say that to someone?
16       A    When I was thrown to the ground.
17       Q    When were you thrown to the ground?
18       A    I don't remember exactly a date.
19       Q    Who threw you to the ground?
20       A    This instance that I'm talking about,
21  Blue.
22       Q    When he threw you to the ground, you
23  said get the fuck off of me?
24       A    Yes.  Because he was sitting on top
25  of me and smacking my ass.
```

```
 1            Victoria Malone          77
 2       Q    How often did you swear at your
 3  co-workers?
 4       A    Whenever I felt it was necessary.
 5  That was really like my defense.
 6       Q    Would you say that was daily?
 7       A    I don't know about daily.
 8       Q    At least once a week?
 9       A    At least, yes.
10       Q    Multiple times a week?
11       A    I can't confirm that.  I don't know.
12       Q    Did you ever call anyone on your crew
13  a derogatory term?
14       A    As in?
15       Q    You just used some, like asshole or
16  something else, derogatory --
17       A    What I said.
18       Q    That's all of them.  Okay.
19            Would you say that to their face or
20  behind their back?
21       A    Both.
22       Q    Would they swear or curse at you?
23       A    Yes.
24       Q    Who would curse at you?
25       A    Brian's cursed at me, Chris --
```



```
1            Victoria Malone         86
2  into trouble.
3        Q   So when would he make these stops,
4  first thing in the morning as you were driving to
5  a work site?  When would these stops occur?
6        A   The one with the kid in the school,
7  that was in the morning.
8            And I believe the swim meet was later
9  on in the day.
10        Q   Any other instances other than going
11  to see a child in school and a swim meet and
12  picking up logs?
13        A   Pick up logs?  Grocery store.  There
14  was a grocery store run.  I don't know.  There
15  could have been more.  Those are the ones that
16  stick out in my head.
17        Q   How long did the grocery store run
18  last?
19        A   He had to drop the groceries off at
20  home.  So it was the grocery store and going to
21  his home to drop the groceries off.
22        Q   Did you ever ask to run an errand,
23  did you ever ask if you and Dave could run an
24  errand for you while in the roll-off?
25        A   To use the bathroom.
```

```
1            Victoria Malone         87
2        Q   Where would you go to go to the
3  bathroom?
4        A   Depending on where we were working.
5  It would either be town hall, or I would stop at,
6  if they were in Congers I would stop at my mom's
7  house, or if they were closer to the barn, I
8  would go to the barn.
9        Q   So if you needed to go to the
10  bathroom, you needed to leave the work site.
11        A   Correct.
12        Q   And you wouldn't take a vehicle
13  yourself, you would ask someone else to drive
14  you?
15        A   If let's say we were on our way to
16  the transfer station, or if we were en route to
17  go to another job, then I would ask to stop.
18            If we were on the job site already, I
19  would take the pickup truck and go.
20        Q   When would you go to the transfer
21  station?
22        A   When the truck was full and nothing
23  else could fit.
24        Q   How many people are required to unload
25  the truck when it's full?
```

```
1            Victoria Malone         88
2        A   One can do it.
3        Q   So would you ever ask Mr. Salvo if
4  you could accompany him to the transfer station?
5        A   If I had to use the bathroom, yes.
6        Q   What about if you don't have to use
7  the bathroom?
8        A   I don't know.  I might have asked if
9  he needed help or something.  That could be a
10  possibility but I'm not sure.
11        Q   So are those all of the situations
12  where you thought you could get into trouble?
13        A   To my knowledge at this time.  There
14  could be more but that's what I can remember for
15  now.
16        Q   You said situations where only
17  something would happen to you and people would
18  laugh.
19            What situations were those?
20        A   Like I said with Blue, with Rob Klein,
21  when he pushed me to the ground and was smacking
22  my ass, everybody laughed.
23        Q   Who is everybody?
24        A   Chris McDermott, Brian Lillo, I'm not
25  sure if Dave was there at that time.  I don't
```

```
1            Victoria Malone         89
2  think Dave was there.
3        Q   Any other situations where something
4  happened to you that didn't happen to others and
5  everyone laughed?
6        A   Dave pushed me.  He was also on top
7  of me and my face was being pushed into the dirt,
8  at a graveyard no less.  Everybody laughed.
9        Q   Who is everybody?
10        A   Everybody that was there thought it
11  was hysterical, except for Johnny Velez.  And
12  Johnny Velez came up to me at the end of the day
13  and said nobody under any circumstances has a
14  right to put their hands on you for any reason
15  whatsoever.
16        Q   When did this happen?
17        A   I don't remember an exact day.  I do
18  remember exactly where I was so it's on a work
19  order.  That can be looked up, obviously, the
20  date.
21        Q   Was it at the end of your time at the
22  tree crew or at the beginning?
23        A   I don't remember.
24        Q   What was happening when you say
25  Mr. Salvo pushed you?
```

```
1              Victoria Malone         90
2       A   I don't remember exactly what
3  happened.  It all happened very fast.
4       Q   How did he push you?
5       A   It happened too fast.  I don't recall
6  exactly.  All I remember is that I was on the
7  ground and my face was in the dirt, and I was
8  kicking him and doing whatever I could to get him
9  off me.
10      Q   What part of him was on you?
11      A   I don't know.  My face was in the
12 dirt.
13      Q   Had you pushed him prior to this?
14      A   I don't recall.  I don't believe so.
15      Q   And you don't remember what you were
16 doing before he pushed you?
17      A   I think I was cleaning up brush.
18 There was a tree being cut down so most likely
19 that's what I did most of the time was clean up
20 the brush.
21      Q   Did Mr. Salvo say anything to you
22 before he pushed you?
23      A   I don't remember.
24      Q   Did you say anything to him?
25      A   I don't remember.
```

```
1              Victoria Malone         91
2       Q   And then what happened after he pushed
3  you?
4       A   I kicked him off of me and tried to
5  get him off of me and then went about my day.
6       Q   Did you say anything to him
7  afterwards?
8       A   I probably called him an asshole.
9       Q   And did he say anything to you?
10      A   I don't know.
11      Q   Who else was there when that happened
12 besides you and Mr. Salvo and Johnny Velez?
13      A   I specifically remember Johnny Velez
14 just because he said that to me.  But most likely
15 it was the tree crew.  I don't remember exactly.
16      I know that Jeff Davidson had stopped
17 up and Andy Lawrence, but I don't know if they
18 were there for that.
19      Q   Were there any other instances where
20 you felt something happened to you and everyone
21 was laughing at you?
22      A   There were a lot.  I mean, things
23 happened all the time.  It wasn't like a one- or
24 two-time gig.  But those were pretty specific.  I
25 was always grabbed or touched or tickled or pushed
```

```
1              Victoria Malone         92
2  or anything like that.  And that was just me.
3  Nobody else was touched or tickled or pushed or
4  anything like that.
5       Q   Who tickled you?
6       A   Chris McDermott.
7       Q   Was it while you were on the tree
8  crew?
9       A   Yup.
10      Q   When would he tickle you?
11      A   I'd be sitting in the back seat and
12 he would grab me.  And then I would fight to get
13 him off.  And then it would end up with him
14 tickling me.  And then that would be it.
15      Q   Did you ever say anything to him?
16      A   Ow, get off, stop.
17      Q   Did you ever say anything to anyone
18 else about him tickling you?
19      A   I don't -- I don't know.
20      Q   Apart from your talking to John
21 Luther, I think it was about the tree falling
22 close to you, did you ever complain to anyone
23 else about the way Chris McDermott was treating
24 you?
25      A   I don't know.  I'm not sure.  I don't
```

```
1              Victoria Malone         93
2  think so.
3       Q   And you said that you were grabbed.
4  Who grabbed you?
5       A   Chris.
6       Q   Did anyone else grab you?
7       A   Dave pushed me several times.
8       Q   When did he push you?
9       A   When I was trying to do my job.  So I
10 was trying to pick up sticks and stuff like that,
11 and he would push me out of the way or elbow me
12 and my boob or stuff like that.
13      Q   When you say he would push you out of
14 the way, would he push you with his hands,
15 leaning --
16      A   Push me with his elbows, he would
17 walk back into me.
18      Q   Walk backwards into you?
19      A   Yeah.
20      Q   And would you say anything when he
21 walked backwards into you?
22      A   Yeah.  Ow, that hurt.
23      Q   Would you ever laugh when he did
24 that?
25      A   No, because he hurt me.  Or he was
```



```
1            Victoria Malone      94
2  doing it to get me out of the way.
3            Like it was almost like he didn't
4  want me in that area.  Like it was his show, get
5  out of the way-type thing.
6       Q   Would he say anything to you when he
7  did that?
8       A   No.  No apology, no excuse me, no
9  nothing.
10      Q   Did you ever complain to anyone about
11 the way Dave Salvo was treating you?
12      A   I probably have.  I don't, I
13 definitely told Denny.
14      Q   Denny Frisco?
15      A   Yes.
16           I definitely told my parents.  Told
17 friends.  I told some of the co-workers.  I'm not
18 sure exactly which ones.  I know I told Paul
19 Olivero, I told Mike Forenza.
20      Q   Did you ever tell any of the
21 deputies?
22      A   I might have.  I might have told Dom.
23 I told a lot of people.  I don't know exactly who
24 but I know I said something.
25      Q   Do you have any specific memory of
```

```
1            Victoria Malone      95
2  complaining to -- is that Dom, about Dave Salvo?
3       A   Complaining about Dave Salvo to Dom?
4  Yes.  This was towards the end when Dave went
5  into the office and made up a story about me.
6  Then I complained.
7       Q   Just to clarify, Dom is Dom Santulli?
8       A   Correct.
9       Q   When did Dave go into the office and
10 make up a story about you?
11      A   I don't remember the exact date.
12      Q   Do you know what year it was?
13      A   Probably like 2018.  I'm going to
14 assume.
15      Q   When you say "made up a story" --
16      A   He made up a story.
17      Q   -- what was the story?
18      A   From what I gather, he made up a
19 story about me flagging and how I was directing
20 cars to hit him.
21           So I got a phone call from Steve
22 Betters that said that he had heard Dave Salvo
23 and -- what's his name.  They call him "Jesus."
24 I can't remember his name.  Signorelli.  And I
25 think Kevin Knudsen was there.  And they said I
```

```
1            Victoria Malone      96
2  better get your story straight before you go into
3  that office, or somewhere along the lines.
4            And that's where I heard that he had
5  made up a story about me doing something to him
6  dangerous and that I was moved from the crew.
7       Q   So the first time you heard about
8  this is that Steve Peters called you on the phone.
9       A   Correct.
10      Q   Is it correct Steve Peters told you
11 that he overheard Dave Salvo talking to others?
12      A   Yes.
13      Q   And he heard them say you better get
14 your story straight before you go in there?
15      A   Yes.
16      Q   Did Steve Peters say anything else to
17 you?
18      A   He said I don't know what's going on
19 but I just thought I'd let you know that.
20      Q   And then when were you transferred
21 from your crew?
22      A   I don't know the amount of time that
23 happened afterwards but it was pretty quick.
24      Q   Who told you you were being
25 transferred?
```

```
1            Victoria Malone      97
2       A   I think it was Dom.
3       Q   What did he say when he told you?
4       A   I don't remember.  All I know is that
5  I was moved.
6       Q   Where were you moved to?
7       A   I think I went with Ray.
8       Q   How long were you off the crew?
9       A   I don't remember times.
10      Q   Was Dave Salvo also removed from the
11 crew?
12      A   I think at a later date.  Not right
13 away though.
14           And I don't know if it was for a
15 specific reason, or for them to try and make like
16 they did things the equal way.  But it wasn't at
17 the same time that I was moved.  I missed out on
18 money because of that.
19           And I remember specifically that he
20 was, he was given overtime that I would have
21 gotten as well if I had still been on that crew.
22      Q   Did you ever talk to Dave Salvo about
23 this, about this complaint?
24      A   About his complaint?
25      Q   Yes.
```

```
1              Victoria Malone         98
2         A    I did talk to him.  He called me on
3    the phone briefly.  I was in Florida.
4         Q    What did he say?
5         A    Something along the lines of he's
6    with Bob Hayes now and he wants to get out of
7    that crew, he's miserable, can you please tell
8    Tucker that everything is okay, blah, blah, blah.
9              And I said you should have never did
10   that to me.  You should have never did that to
11   me.
12        Q    Did you say anything else?
13        A    I was on vacation.  I don't really
14   remember what else the conversation had.  But I
15   do remember, I do remember saying you should have
16   never did that to me.
17        Q    Did he say anything else?
18        A    He said that the fight that we had
19   seemed, I don't remember the words he said
20   exactly.  Seemed like bad or something -- I don't
21   know.  I have no idea what he said.  Something
22   along those lines but --
23        Q    What fight was he referring to?
24        A    When he threw my gloves away.
25        Q    When did he throw your gloves away?
```

```
1              Victoria Malone         99
2         A    He threw my gloves away.  I don't
3    remember when that happened but he threw my gloves
4    away.  My gloves were in the roll-off.
5         Q    How did you know he threw them away?
6         A    He told me he threw them out.
7         Q    When was that?
8         A    When I confronted him about where my
9    gloves were.
10        Q    So can you just tell me what happened.
11   You can't find your gloves, then what did you do?
12        A    I was in the roll-off.  I think he
13   was off or he wasn't in the roll-off that day.
14   It was my truck to operate.
15             I left my gloves, I buy myself when
16   it's cold out, I buy myself tight-fitting gloves
17   that keep my hands warm inside of my work gloves.
18   And I took them off and left them on the side of
19   the roll-off by the seat.
20             When I went to get them the next day,
21   they were gone, and he told me not to leave my
22   shit in his truck.
23        Q    Did he say anything else?
24        A    No.  But I flipped out.
25        Q    What did you say?
```

```
1              Victoria Malone        100
2         A    Don't ever touch my stuff, how dare
3    you, those were my fucking gloves.
4              Then I told Blue and Blue said to me,
5    if he threw my gloves out, I would be pissed too.
6         Q    Did you do anything else about it?
7         A    No, I don't think so.  I think I just
8    yelled at him.
9         Q    And were there any incidents between
10   you and Mr. Salvo prior to him throwing out your
11   gloves?
12        A    Instances as in --
13        Q    Other fights?
14        A    Yes.
15        Q    What other fights did you have?
16        A    I don't remember specifically, but he
17   was -- like overpushing me maybe, maybe over,
18   just over anything really.
19             He said that Thursdays were his bad
20   days, that he was nasty on Thursdays.  I don't
21   know.  He had problems with his wife and he was
22   taking it out on me.
23        Q    Is that something that he told you?
24        A    Yes.
25        Q    When did he tell you that?
```

```
1              Victoria Malone        101
2         A    He told me that at the party that I
3    described earlier for my friend that passed away,
4    where he was the next-door neighbor.
5         Q    And when you were taken off the tree
6    crew -- start over.
7              You think you were taken off the tree
8    crew because of Mr. Salvo made a complaint about
9    you.
10        A    Yes.
11        Q    When you were taken off the tree crew
12   at that time, did you want to be back on the tree
13   crew?
14        A    I think that I was more so angry at
15   the fact that I was the only one taken off, and
16   how dare you move me and not anybody else,
17   because that's not right, either.  I shouldn't be
18   the one that be punished.  I shouldn't be the one
19   to look like I was wrong.
20        Q    Was Mr. Salvo also taken off the
21   crew?
22        A    That was later.  I'm talking about
23   when I first got moved, just me.
24        Q    My question is when you were both off
25   of the crew and you had this phone call, did you
```

1　　　　　Victoria Malone　　102
2 want to be back on the tree crew?
3　　　A　I don't know. I don't recall. I
4 think that I was angry for the first reason that
5 I just said, and for the second reason that I had
6 missed out on overtime because of the fact that I
7 was moved and everybody else made it.
8　　　Q　Is it your answer that you don't know
9 if you wanted to be back on the tree crew?
10　　　A　No, I said I was angry for two
11 reasons, and the one main reason was I missed out
12 on money. That pissed me off more than anything.
13　　　　　I think it's misconstrued to say I
14 wanted to go back on that crew. I don't think I
15 wanted to go back on that crew and -- I think I
16 was just angry about the fact that I was moved to
17 begin with because it was only me and that I
18 missed out on overtime. That's money out of my
19 pocket so I was angry at those two things.
20　　　Q　And was Mr. Salvo calling you so that
21 you could both be back on the tree crew?
22　　　A　Mr. Salvo was calling me so that he
23 could be back on the tree crew. He wanted to be
24 back. He wanted them to think that everything
25 was okay between me and him so he could get out

1　　　　　Victoria Malone　　103
2 of Bob Hayes' crew because Bob Hayes was driving
3 him insane.
4　　　　　I was on vacation. I wasn't even
5 thinking about the highway department at that
6 time, nor where I was going to be when I got back.
7 I don't know.
8　　　Q　Would you have preferred to stay on
9 Ray's crew?
10　　　A　Yes.
11　　　Q　And did you --
12　　　A　I like Ray. Ray is very nice to me.
13　　　Q　Did you tell anyone that before you
14 were put back on the tree crew?
15　　　A　I don't know. I'm confused to the
16 timeline here that's happening so I can't answer
17 that. I would have to --
18　　　Q　So you said that you were on the tree
19 crew.
20　　　A　I was on the tree crew. I got moved
21 but I can't, I got moved so many times, it's like
22 hard for me right now to place where I was at
23 that particular time.
24　　　　　I can't give you an answer to that
25 because I would need to see like where I was.

1　　　　　Victoria Malone　　104
2 It's like a little bit of a cluster for me.
3　　　Q　But there was a time before you were
4 ultimately transferred off the tree crew?
5　　　A　I was ultimately transferred off the
6 tree crew. Rob Klein was also taken off the tree
7 crew.
8　　　　　It was me, Rob Klein, Joe Donovan,
9 and somebody else that I don't -- maybe there
10 wasn't nobody else. Rob Gaglione maybe? I
11 think.
12　　　　　Then that ended and they moved me
13 again and I was in Rayucci's crew. Just say
14 "Ray."
15　　　Q　While you were off the tree crew due
16 to the complaint about flagging --
17　　　A　Yes.
18　　　Q　-- did you meet or talk with anyone
19 before being put back on the tree crew?
20　　　A　I don't think I was put back on. Was
21 I put back on the tree crew? I don't remember.
22 I don't remember --
23　　　Q　You don't remember being put back on
24 the tree crew after being taken off the tree crew
25 for flagging?

1　　　　　Victoria Malone　　105
2　　　A　I would need to see where I was at
3 the time. I'm confused when I started with Ray.
4 I'm confused with Rob Klein, how the timeline
5 went.
6　　　　　All I know is I was angry because I
7 was the only one that was moved and because I
8 missed out on money.
9　　　Q　Maybe we will look at a document and
10 maybe that will help you.
11　　　A　Yeah. That works.
12　　　　　MS. SCHEIBEL: So I'm going to
13　　　ask you to mark this as Exhibit D.
14　　　　　(Whereupon, text messages,
15　　　Malone Bates stamp 001994-001996
16　　　were marked Defendant's Exhibit D for
17　　　Identification, as of this date, by
18　　　the reporter.)
19　　　Q　So I just handed you some text
20 messages that have Bates number Malone 001994 to
21 1996, and I'm just going to ask you do you
22 recognize that document.
23　　　A　Say that again?
24　　　Q　Do you recognize that document.
25　　　A　Yes.

```
1              Victoria Malone          106
2      Q    What is that document?
3      A    This is a text message.
4      Q    Up in the upper left-hand corner it
5  says messages Dave Salvo.
6      A    Yes.
7      Q    Does that mean that this is text
8  messages between you and Dave Salvo?
9      A    Yes.
10     Q    On the right-hand side, the messages
11 in blue, are those the text messages that are
12 sent from your phone?
13     A    Yes.
14     Q    And the gray text messages on the
15 left side of the page, are those the ones that are
16 sent from Mr. Salvo's phone?
17     A    Yes.
18     Q    So I'm going to ask you to look at
19 the bottom of Page 1994.  The conversation on
20 March 18th of 2018.
21     A    Yes.
22     Q    What is that conversation about?
23     A    This is when I was in Florida.
24     Q    Okay.  What is this about?
25     A    This is about him being moved from
```

```
1              Victoria Malone          107
2  the tree crew.  This is the conversation that I
3  was just telling you about.
4      Q    He said I know you want to stay in the
5  tree crew as much as I do; is that right?
6      A    No.
7           MR. POLLOCK:  Is that right that
8      he wrote that or --
9      Q    Is that what he said?
10     A    That's what he said.
11     Q    Are you saying at that time you did
12 not want to go back to the tree crew?
13     A    I don't know how I felt at that time,
14 honestly.  I was on vacation and I wasn't thinking
15 about the highway department.
16     Q    So you don't recall if you wanted to
17 go back to the tree crew.
18     A    I probably didn't, no.
19     Q    If we look further down on March 18th
20 on Page 1995, you said go in tomorrow.  Tell them
21 we are fine.
22     A    Yes.
23          Wait.  Where did I say that?  Yes.
24     Q    And the following day, March 19, 2018,
25 did you ask Mr. Salvo if he had talked to Tucker?
```

```
1              Victoria Malone          108
2      A    Yes.
3      Q    Did Mr. Salvo --
4      A    I texted him.
5           Do you want me to read that out loud?
6      Q    You can just read it to yourself.
7      A    Okay.
8      Q    You want to read the rest of the
9  conversation onto the next page.
10          (Witness complies)
11     Q    Did Mr. Salvo tell you that Tucker
12 wanted to meet with both of you?
13     A    Yes.
14     Q    To make sure that you were on the same
15 page?
16     A    Yes.
17     Q    And did you have that meeting with
18 Mr. Connington?
19     A    I did.
20     Q    Who else was there?
21     A    Me, Dave and Tucker.  I'm not sure if
22 anybody else was there.
23     Q    What was said at that meeting?
24     A    Tucker said, I just want to make sure
25 that it's a safe situation.
```

```
1              Victoria Malone          109
2           I said, I didn't do anything that was
3  unsafe to begin with so I don't know what that
4  means.
5           And he said, I just want to make sure,
6  and I said okay.
7      Q    Did you say anything else at that
8  meeting?
9      A    Not that I -- I could have.  I don't
10 remember.
11     Q    Did Mr. Connington say anything else
12 at that meeting?
13     A    I don't remember.
14     Q    Did Mr. Salvo say anything at the
15 meeting?
16     A    I don't remember.  I'm not going to
17 put wording.
18     Q    At that meeting did you tell
19 Mr. Connington that you did not want to go back
20 to the tree crew?
21     A    I don't remember.  I don't think I --
22 all I said was I never did anything wrong to begin
23 with.
24     Q    Did you tell Mr. Connington that you
25 did want to go back to the tree crew?
```

1          Victoria Malone          130
2  that meeting?
3          A   I'd have to look at the chain of
4  events.  I'm not sure.  I believe that's when I
5  was switched out briefly or something happened.
6  I think that's when I was taken out and then they
7  made the overtime and I missed out on it.
8          Q   At that meeting did you bring up the
9  overtime issue?
10         A   I'm not sure.
11         Q   And at that meeting did you tell
12 Mr. DiZenzo that you did not want to be on the
13 tree crew?
14         A   I don't think I said those words.  I
15 don't know what I said past what I told you what
16 I said.
17         Q   Did you tell him that you did want to
18 be on the tree crew?
19         A   I don't think so.
20         Q   And then just going back also, your
21 testimony with respect to Mr. Salvo pushing you
22 or shoving you, were you ever injured in any of
23 those incidents?
24         A   With him pushing or shoving me?
25         Q   Yes.

1          Victoria Malone          131
2          A   No.
3          Q   Do you have a uniform for work at the
4  highway department?
5          A   Just jeans, steel-toe boots, and you
6  have to wear a reflective vest.
7          Q   Does the department provide those
8  things?
9          A   No.
10             Boots.
11         Q   They provide you with the boots?
12         A   Um-hm.
13         Q   Do you have to purchase the other
14 clothing equipment with your own money, or do they
15 give you a budget?
16         A   They used to buy me jeans, but I
17 didn't like the jeans that they bought me.  They
18 just didn't fit right so I got my own.
19             I think they paid for them once, the
20 jeans that I had purchased on my own, and then I
21 bought them myself.
22         Q   What would you typically wear for a
23 day of work at the highway department?
24         A   Jeans, a T-shirt, or mostly a T-shirt,
25 steel-toe boots and a vest, unless it was winter

1  and then I would wear my coat.
2          Q   And, again, was the coat something
3  that would be provided by the highway department?
4          A   Yes.
5          Q   The coat was provided by the highway
6  department.
7          A   Yes, it was.  Coats, sweatshirts, and
8  their T-shirts were also provided.  But the pants
9  I bought on my own.
10         Q   The T-shirt that you would wear, was
11 that one that was provided by the highway
12 department?
13         A   Not usually.  I didn't like the fabric
14 that it was made out of so I usually wore my own
15 T-shirt.
16         Q   The jeans that you wore, were they
17 ripped jeans?
18         A   Yes.  Sometimes.  Sometimes they
19 weren't ripped.
20         Q   While on the tree crew, how many times
21 do you think you got poison ivy?
22         A   Oh, countless.
23         Q   Once a year?  Twice a year?
24         A   Oh, no.  Like all the time.

1          Victoria Malone          133
2          Q   So more than twice a year?
3          A   Oh, yeah.
4          Q   Was there a particular season when you
5  would get it?
6          A   I don't think there was a particular
7  season.
8          Q   Was there a particular type of
9  activity or task you would do that you would
10 usually get poison ivy, or was it, what would you
11 be doing that you would end up with poison ivy
12 afterwards?
13         A   To be honest, it happened at any
14 time.  If you cut through a tree with the poison
15 ivy vine and the stuff gets on you, you get poison
16 ivy.
17         Q   Did you ever consider wearing long
18 sleeves or additional protective gear to protect
19 against getting poison ivy?
20         A   I don't think anything you wear could
21 really protect you from dust, because once it's on
22 your skin and wherever it lands, the oils go
23 everywhere.  And if you take a hot shower after
24 work, the oils spread.
25         Q   Did you take any precautions to

```
 1          Victoria Malone      158
 2      A   Blue.
 3      Q   Did you ever say I don't want to go
 4  in the roll-off with Dave?
 5      A   I did what I was told.
 6      Q   Did you ever ask for a separate truck
 7  to drive to a work site?
 8      A   I don't recall.
 9      Q   Did anyone also in your crew ever ask
10  for an additional truck to drive to a work site?
11      A   I don't know.
12      Q   Miss Malone, who is Tucker Connington?
13      A   He is the -- I don't know.  I forget
14  what his title is.  But he is what Andy -- Andy
15  is what he is now.  And he was a deputy before
16  that.
17      Q   Would you say that he is sort of the
18  second in command at the highway department, is
19  that how you would refer to him?
20      A   Yes.  That would be correct.
21      Q   When did he get that position?
22      A   I don't know.
23      Q   Was it when Frank DiZenzo became
24  superintendent?
25      A   Yes.
```

```
 1          Victoria Malone      159
 2      Q   And prior to that, he was a deputy.
 3      A   Yes.
 4      Q   What is your work relationship with
 5  Mr. Connington?
 6      A   There is none.
 7      Q   Were you ever on a crew with
 8  Mr. Connington?
 9      A   Not to my knowledge.
10      Q   In his role as the second in command
11  as HMS III, would you have any need to interact
12  with him on a daily basis?
13      A   I tried my hardest not to.
14      Q   And why was that?
15      A   Because he is aggressive, he is
16  arrogant, he is verbally abusive, and he doesn't
17  deserve the job that he has.
18          Just because his title is an HMS III
19  doesn't mean that he deserves it and doesn't mean
20  that he's going to follow the rules of an HMS III.
21  So I don't think I need to speak to him for any
22  reason whatsoever.
23      Q   Why don't you think he deserves it?
24      A   Because he's mean, he's
25  unapproachable, he verbally assaults people, he,
```

```
 1          Victoria Malone      160
 2  I believe, I haven't seen it, but I heard that he
 3  physically grabbed an employee.  He's a hothead.
 4      Q   Does he act this way with everybody?
 5      A   Pretty much.
 6      Q   Did you see an incident where you're
 7  saying he touched someone physically?
 8      A   I didn't see that, no.  I just heard
 9  of it.
10      Q   Who did you hear it from?
11      A   I don't remember who I heard it from,
12  but I know the person supposably -- no.  I do.
13  John Luther told me.
14      Q   Who did he say that he touched?
15      A   He grabbed Joe Coughlin.
16      Q   I'm sorry.  Who is it?
17      A   Joe Coughlin.
18      Q   Coughlin?
19          And when did that supposedly occur?
20      A   I don't remember.
21      Q   When did John Luther tell you?
22      A   I don't remember an exact date.
23      Q   Was it years ago?
24      A   No, I think it was more towards like
25  '17, '18.  I'd say between '16, '17, '18.  I'm
```

```
 1          Victoria Malone      161
 2  not sure exactly.
 3      Q   Did you ever see -- you said he's
 4  aggressive.
 5          What makes you say that?
 6      A   The way he speaks to people.  Like
 7  he's unapproachable.  You can't approach him and
 8  ask him a question in any way.
 9      Q   You allege that he would block the
10  doorway to the bathroom?
11      A   Yes.  I wrote a letter on that and I
12  sent it.  I cc'd it to the town board.
13          MS. SCHEIBEL:  I will have you
14      mark it as Exhibit H.
15          (Whereupon, letter, Malone Bates
16      stamp 001445 was marked Defendant's
17      Exhibit H for Identification, as of
18      this date, by the reporter.)
19      Q   Do you recognize this document --
20      A   Yes, I do.
21      Q   -- Miss Malone?
22          And what is this document?
23      A   This is a document that I had my
24  mother type up for me about harassment.
25      Q   And when did you have her type it up?
```

```
 1            Victoria Malone        162
 2      A    September 12, 2014.
 3      Q    How did she type it, did you give her
 4  handwritten notes?
 5      A    I told her verbally.
 6      Q    So you sat with her while she typed
 7  it.
 8      A    Yes.  I'm not good at typing.
 9      Q    Is this letter signed?
10      A    No.
11      Q    Is this a signed copy of this letter?
12      A    No.
13      Q    Did you ever send this letter?
14      A    Yes.
15      Q    When did you send it?
16      A    I don't know.
17      Q    How did you send it?
18      A    I don't remember.
19      Q    Is there any indication from this
20  letter that you sent it?
21      A    I most definitely sent it.  I just
22  don't know how.
23      Q    Who did you send it to?
24      A    Alex Gromack, Shirley Lasker, George
25  Hoehmann, Frank Borelli, Stephanie Hausner,
```

```
 1            Victoria Malone        163
 2  Wayne Ballard, and Elaine Apfelbaum.
 3      Q    Do you have a signed copy of this
 4  letter?
 5      A    I think this is the only one that I
 6  have.  I don't think I have a signed copy.  I
 7  don't think I signed it.
 8      Q    You don't know how you sent it to
 9  anyone.
10      A    No.  I think my mom sent it so I
11  would have -- I don't know.  She was in charge of
12  the computer.
13      Q    Is there any indication that it was
14  sent to anyone?
15      A    I don't know.
16      Q    Did any of the people listed here in
17  the cc's speak to you about it?
18      A    I don't remember.  That was a long
19  time ago.
20      Q    Did anyone tell you that they had
21  received this letter?
22      A    I don't know.
23      Q    You don't remember or you don't know?
24      A    I don't remember, honestly.
25      Q    Did you ever talk to anyone about
```

```
 1            Victoria Malone        164
 2  this letter?
 3      A    I don't remember.
 4      Q    Did you ever raise the complaints
 5  that you have in the letter with anyone verbally?
 6      A    I don't remember.
 7      Q    In the letter you allege that you
 8  were bullied and harassed by Mr. Connington and
 9  that he would make disgusting noises when you
10  passed by and block the doorways; is that
11  correct?
12      A    When I tried to enter, yes.
13      Q    Did that continue to happen after you
14  sent this letter?
15      A    No.
16      Q    Just so I understand, how many
17  bathrooms are there at the highway department?
18      A    There is the men's locker room, they
19  have a locker room in their bathroom, and then
20  you walk into the deputies' office and there is a
21  deputies' bathroom.
22            Then you go through the deputies'
23  office and that's like the main office where
24  all the women are.  There is the women's
25  bathroom.
```

```
 1            Victoria Malone        165
 2      Q    I'm sorry.  The main office where the
 3  administrative staff sits?
 4      A    Yes.  Like the superintendent is in
 5  there and the women, like the secretaries.
 6      Q    There is a women's bathroom in there.
 7      A    There is a women's bathroom in there.
 8  And right next to the women's bathroom is a
 9  bathroom that's for the superintendent.
10      Q    Are there any other bathrooms?
11      A    No.
12      Q    The bathroom that you said
13  Mr. Connington was blocking, which bathroom was
14  that?
15      A    That was the door to get into the
16  deputies' office.  To get to the bathroom that I
17  would use.
18      Q    So not the door to the bathroom, the
19  door to the office?
20      A    The door to get to the bathroom.
21      Q    Did anybody witness, did anybody see
22  Mr. Connington doing that?
23      A    I don't remember.  That was a long
24  time ago.
25      Q    Is the bathroom in the deputies'
```

MAGNA
LEGAL SERVICES

1  Victoria Malone  166
2  office, is that the bathroom that was designated
3  as a second women's bathroom for you?
4  A  It was designated as my bathroom,
5  yes.
6  Q  Do you know when that happened?
7  A  I can't, I think it happened in 2010,
8  I believe, maybe '11, somewhere along those
9  lines.
10  But I was banned from the women's
11  bathroom that I had been using previously by
12  Wayne Ballard, told to me by Andy Lawrence, and I
13  was told if I complained about it, that my life
14  would get ten times worse.
15  Q  And that bathroom that was off of the
16  deputies' office, did you use that bathroom after
17  the remainder of your time at the highway
18  department?
19  A  Yes.  That was supposed to be my
20  bathroom.
21  MS. SCHEIBEL:  I'll ask you to
22  mark a set of text messages labeled
23  1838 to 1839.
24  (Whereupon, text messages,
25  Malone Bates stamp 001838-001839 were

1  Victoria Malone  167
2  marked Defendant's Exhibit I for
3  Identification, as of this date, by
4  the reporter.)
5  Q  I will ask you if you recognize it
6  once you have reviewed it.
7  (Reviewing)
8  A  Yup.
9  Q  What is this document?
10  A  This is a text message.
11  Q  Is it a text message between you and
12  Robert Klein?
13  A  Yes.
14  Q  Are the messages on the right-hand
15  side of the page the messages that you sent?
16  A  Yes.
17  Q  Are the messages on the left-hand
18  side of the page the messages that Mr. Klein sent?
19  A  Yes.
20  Q  On October 12th of 2017, did you text
21  him I have to pee, and then with I guess an emoji
22  with your hand raised?
23  A  Yes.
24  Q  How often did you inform your
25  co-workers that you were leaving the work site to

1  Victoria Malone  168
2  use the bathroom?
3  A  Any time I had to leave the work site
4  to use the, to go to the bathroom.
5  Q  Was that every day?
6  A  Yes.
7  Q  How often would you text I need to
8  pee?
9  A  I don't know.  That was probably
10  because I was on my way to the job site and might
11  have been a little late, so they know I didn't
12  get lost and that I wasn't somewhere else, that I
13  was using the bathroom.
14  Q  How would Mr. Klein respond when you
15  would send him these text messages?
16  A  Go ahead.  Okay.
17  Q  Did you consider telling somebody you
18  need to pee to be crude or inappropriate?
19  A  No.
20  Q  At the top of the same page there is
21  a series of text messages dated October 2nd.
22  Do you see that?
23  A  Yes.
24  Q  What were you saying, what were you
25  telling Mr. Klein in that October 2nd exchange?

1  Victoria Malone  169
2  A  I'm going to call in sick.
3  Q  Why were you going to call in sick?
4  A  Because I would have been sick the
5  next day.
6  Q  Why were you going to be sick?
7  A  Well, it says I'm at a fundraiser and
8  drinks are going down fast.
9  Q  And what does that mean?
10  A  That means that I had some cocktails
11  and I probably won't be feeling well the next day,
12  well enough to go to work.
13  Q  What did Mr. Klein say?
14  A  Oh, okay.  Good.  Enjoy.
15  Q  Did that happen more than once that
16  you told Mr. Klein you were going to be out the
17  next day because you had been drinking alcohol
18  the night before?
19  A  I probably said it again before that.
20  I would let him know, just give him a heads up
21  because he was my boss, to let him know I wouldn't
22  be on the job the next day.
23  Q  How many times do you think you
24  wouldn't be coming in because you had been out
25  the night before?

| | |
|---|---|
| 1 | Victoria Malone    170 |
| 2 | A   I don't know. |
| 3 | Q   More than once? |
| 4 | A   Probably. |
| 5 | Q   More than five times? |
| 6 | A   I don't know. I couldn't tell you. |
| 7 | THE WITNESS: Might I take a |
| 8 | break? Is that okay? I have to use |
| 9 | the bathroom. |
| 10 | (Whereupon, a brief recess was |
| 11 | taken.) |
| 12 | MS. SCHEIBEL: This is going to |
| 13 | be Exhibit J. |
| 14 | (Whereupon, text messages, |
| 15 | Malone Bates stamp 001871-001872 were |
| 16 | marked Defendant's Exhibit J for |
| 17 | Identification, as of this date, by |
| 18 | the reporter.) |
| 19 | Q   Exhibit J is a document with Bates |
| 20 | stamp 001871 to 1872. And once you reviewed it, |
| 21 | tell me if you recognize this document. |
| 22 | (Reviewing) |
| 23 | A   Yes. |
| 24 | Q   What is this document? |
| 25 | A   Text messages. |

| | |
|---|---|
| 1 | Victoria Malone    171 |
| 2 | Q   Who are the text messages with? |
| 3 | A   Blue. |
| 4 | Q   Meaning Robert Klein? |
| 5 | A   Yes. |
| 6 | Q   Are the texts on the right side of |
| 7 | the page the texts that were sent from your |
| 8 | phone? |
| 9 | A   Yes. |
| 10 | Q   Are the texts on the left side of the |
| 11 | page the text messages sent from Mr. Klein's |
| 12 | phone? |
| 13 | A   Yes. |
| 14 | Q   Now, if you look at the exchange |
| 15 | dated September 26, 2017 that starts at the bottom |
| 16 | of the first page and goes into the next page -- |
| 17 | A   Yes. |
| 18 | Q   -- is this a Bitmoji? |
| 19 | A   Yes. |
| 20 | Q   What is a Bitmoji? |
| 21 | A   It's, it's like emoji but it's one |
| 22 | that's based on I guess like your -- you like |
| 23 | create it with your hair and stuff like that. |
| 24 | Q   An emoji that's supposed to be you. |
| 25 | A   Yes. |

| | |
|---|---|
| 1 | Victoria Malone    172 |
| 2 | Q   Did you create that image? |
| 3 | A   Yes. That's on my phone. |
| 4 | Q   Is that supposed to be an image of |
| 5 | you? |
| 6 | MR. POLLOCK: Are you asking |
| 7 | about the whole image with the crown |
| 8 | and everything, or are you asking if |
| 9 | she created the image of her that's |
| 10 | in that larger image? |
| 11 | MS. SCHEIBEL: I'm asking if she |
| 12 | created the image of her in this |
| 13 | image. |
| 14 | A   The Bitmoji is me. |
| 15 | Q   Did you send this image to Mr. Klein? |
| 16 | A   I must have. |
| 17 | Q   Did you give your Bitmoji a crown? |
| 18 | A   Yes. |
| 19 | Q   Why did you give your Bitmoji a crown? |
| 20 | A   I liked it. |
| 21 | Q   How -- did you create, did you put |
| 22 | your Bitmoji on a toilet? |
| 23 | A   No. That was just one of the options |
| 24 | that it comes with. |
| 25 | Q   How do you select a Bitmoji? |

| | |
|---|---|
| 1 | Victoria Malone    173 |
| 2 | A   It comes with, there is like a scroll. |
| 3 | It's like the emojis but there is all different |
| 4 | ones. |
| 5 | Q   And one of the options was sitting on |
| 6 | a golden toilet with money toilet paper? |
| 7 | A   Yes. |
| 8 | Q   Why did you select that image? |
| 9 | A   I don't know. I don't know what the |
| 10 | context was for. |
| 11 | Q   Why did you send it to Mr. Klein? |
| 12 | A   I'm not sure. I don't know. |
| 13 | Q   What did he say in response when you |
| 14 | sent it to him? |
| 15 | A   LOL. |
| 16 | Q   What did that mean? |
| 17 | A   Laugh out loud. |
| 18 | Q   Did you send it to him as a joke? |
| 19 | A   I don't know. |
| 20 | Q   You don't know why you sent it to |
| 21 | him. |
| 22 | A   No. I would have to go back to 2017 |
| 23 | and see why I sent that. I don't know why I sent |
| 24 | that. Could have been a conversation, could have |
| 25 | been something. |



```
1              Victoria Malone        174
2        Q   Were there other options in the
3   Bitmoji besides sitting on a toilet with money
4   toilet paper?
5        A   Money toilet paper, there is a bunch
6   of other options.
7        Q   What are the other options?
8        A   You could do anything.  They have all
9   different ones.
10       Q   Are some of them not in a bathroom?
11       A   Yes.
12       Q   Do you allege that in your complaint,
13  that Mr. Connington changed your crew assignment
14  and you lost out on overtime pay?
15       A   I'm sorry.  Say that again?
16       Q   Do you allege that Mr. Connington
17  changed your crew assignment and you lost out on
18  overtime pay?
19       A   Yes.
20       Q   How many times did that occur?
21       A   That one instance is the big one that
22  I can remember.
23       Q   Which instance is that?
24       A   The one where I got switched out of
25  my crew and Dave Salvo stayed because of the
```

```
1              Victoria Malone        175
2   whole fabricated story.
3        Q   The flagging complaint.
4        A   Yes.
5        Q   Is it your allegation that
6   Mr. Connington switched you out of your crew with
7   the intention that you would lose out on overtime
8   pay?
9        A   I don't know.
10       Q   Is there a specific day of overtime
11  that you're referring to?
12       A   I know there was overtime.  I don't
13  remember exactly what day it was or what it was
14  for, but I know that I missed out on overtime.
15       Q   Did Mr. Connington ever say anything
16  to you that made you think he switched your crew
17  so that you would lose out on overtime?
18       A   I think that Mr. Connington just in
19  general does not like me.  So he could care less
20  where I go, what I do, what crew I'm with, whether
21  or not I'm losing out on money.  He just truly
22  does not care.
23       Q   Why do you think he doesn't like you?
24       A   Because of the way he speaks to me.
25       Q   How does he speak to you?
```

```
1              Victoria Malone        176
2        A   Like an arrogant asshole.
3        Q   Can you give me an example?
4        A   Yes.  He had a lot to do with the
5   MEO II, the training, he was in charge of it, he
6   was in charge of the training, he was in charge
7   of the test, he was in charge of all that.
8   That's when I was due to get my promotion, and I
9   had been left back.
10           Everybody got promoted except for me
11  and one other person, and I had asked him why,
12  and I had asked him if I could see the other test
13  results, just to see if there was a reason why I
14  was being left out.
15           And he refused and he yelled at me in
16  the office and told me that he lost them and it's
17  none of my business.
18       Q   And when was that?
19       A   That was after people started getting
20  promoted to MEO II.
21       Q   So would that have been before you
22  submitted your grievance about not being promoted?
23       A   I believe I submitted my grievance
24  right after that.
25       Q   Immediately after having this
```

```
1              Victoria Malone        177
2   conversation with Mr. Connington?
3        A   I believe so, yes.
4            And then another time he yelled at me
5   and embarrassed me in front of a bunch of people
6   because I refused to drive a roll-off that was
7   unsafe.
8        Q   When was that?
9        A   I don't know an exact date.
10       Q   Do you know a year?
11       A   No.  I would have to look in my notes.
12       Q   What happened?
13       A   I told him that I wasn't going to
14  drive a roll-off truck that he assigned to me
15  that day.  And he yelled at me and embarrassed me
16  in front of people, and made me feel like I was a
17  piece of shit, and I complained about it.
18           And the witnesses that I had that
19  were standing right next to me, I said to Chris
20  McDermott that day, I said nobody talks to me like
21  that.  You cannot talk to people like that,
22  especially in the position that you're in.  You
23  can't talk to people like that.
24           And Chris McDermott said okay.  All
25  right.  Don't write anything up.  Don't do
```

1        Victoria Malone        178
2  anything crazy.  Basically trying to talk me out
3  of it because, I don't know why.
4        And then when they were told to write
5  down what had happened that day, nobody stuck up
6  for me.
7        Q   In what way didn't they stick up for
8  you?
9        A   They said that they didn't know
10 basically -- I didn't read what they wrote
11 completely, but they didn't say what actually
12 happened.
13       Also on that, I was, the date that
14 they were told that they had to write something
15 up on what had happened for that instance, I was
16 in the truck with Rob Klein.  And Chris McDermott
17 called on the phone and he said, I'm supposed to
18 write something up.
19       And Blue, Rob Klein, said don't say
20 anything, don't write anything, I will talk to you
21 when I get into the barn.
22       Q   How do you know he was talking to
23 Chris McDermott?
24       A   I saw.  I was sitting right next to
25 him.

1        Victoria Malone        179
2        Q   How do you know what Chris McDermott
3  said to him?
4        A   I overheard it on the cell phone.
5        Q   What is it that Mr. Connington said
6  to you?
7        A   I don't remember exactly.  He yelled.
8  I took pictures of the tire, I took pictures of
9  the truck.
10       Q   After he yelled at you, did you ride
11 in the truck that day?
12       A   I did.
13       Q   And who drove the truck that day?
14       A   Denny Frisco.  I think he was trying
15 to defuse the situation and just said whoa, whoa,
16 I'll drive it, don't worry, I will drive the
17 truck.
18       Q   Before he offered to drive it, did
19 Mr. Connington instruct you that you could take a
20 different truck?
21       A   No.
22       Q   Who was the foreman that day?
23       A   Chris McDermott.
24       Q   Was Chris driving a pickup truck that
25 day?

1        Victoria Malone        180
2        A   I don't remember.  I believe so but I
3  don't remember for sure.
4        Q   Could you have driven in the pickup
5  truck with Mr. McDermott?
6        A   I don't know.  I don't know who else
7  was in that crew.  If I had the choice to go with
8  anyone, it would be Denny Frisco.
9        Q   So you rode as a passenger and he
10 rode, drove the truck that you were complaining
11 about.
12       A   Yes.
13       Q   Did you drive the truck at all that
14 day, or did just Mr. Frisco drive?
15       A   Denny.
16       Q   Did you ride in that truck at all
17 after that day?
18       A   I don't -- maybe after it was fixed.
19 I don't know.
20       Q   What about your interaction with
21 Mr. Connington upset you?
22       A   Because he screamed at me for no
23 reason.  And he embarrassed me.  I'm not saying
24 anything wrong.  I'm telling you that I don't
25 feel safe driving a truck that had bald tires and

1        Victoria Malone        181
2  bad brakes.  That's what I'm saying to you.  I
3  don't want to be responsible for me getting hurt,
4  the truck something, me killing somebody.  That's
5  my job as an operator.  I'm supposed to deem
6  whether something is safe or unsafe to drive.  But
7  bald tires, it's never safe to drive.
8        Q   Have you ever seen Mr. Connington yell
9  at another employee?
10       A   I can't recall at this time.  I don't
11 know.  I'm sure I could think of something.
12       Q   Is Mr. Connington a difficult boss?
13       A   A difficult -- I wouldn't call him a
14 boss, I would call him -- I don't know what I
15 would call him.
16       Q   When he screamed at you regarding the
17 truck, did you say anything back to him?
18       A   I don't remember.  I'm sure I said
19 something.  I don't remember what I said.
20       Q   Did you scream at him?
21       A   I don't think so.
22       Q   Did you swear at him?
23       A   I don't think so, no.
24       Q   I'm sorry.  Did you say you wouldn't
25 call him a boss?

1        Victoria Malone        182
2        A    Because just because you put a title
3    in front of somebody's name doesn't mean they act
4    the appropriate way to be a boss.
5        Q    Does Mr. Connington have any
6    responsibilities with respect to your work?
7        A    What does that mean?  I'm sorry.
8        Q    Does he determine your work on a
9    day-to-day basis?
10        A    Yes.
11        Q    Do you have any interaction with him
12    on a day-to-day basis?
13        A    No, I don't have interaction -- the
14    foremen go and get the clipboards from the
15    deputies and then they get the job assignments.
16        Q    How frequently would you need to see
17    Mr. Connington at work for a work issue?
18        A    Just in passing or going into the
19    deputies' office to use the bathroom or at the
20    end of the day.
21        Q    So how often --
22        A    In the morning.
23        Q    How often do you see him at work?
24        A    Differs on a day-to-day basis.  I
25    can't give you a direct number.

1        Victoria Malone        183
2        Q    How frequently would you interact
3    with him at work?
4        A    I try not to interact with him at
5    all.
6        Q    You said you made a complaint about
7    him yelling at you about the truck; is that
8    right?
9        A    Yes.
10        Q    Who did you make a complaint to?
11        A    I wrote it down, I believe I gave that
12    to Dom.
13        Q    When did you give it to him?
14        A    I'm not sure when.  It wasn't right
15    then and there.  I think it took me a little bit
16    to muster up the confidence to write something
17    down and hand it in against him.
18        Q    Did you complain to anybody about it
19    the same day?
20        A    Yeah.  I complained to my foreman
21    Chris McDermott that was the foreman for the day,
22    Denny Frisco, I could have said it to other
23    people.  I just don't know off the top of my head
24    right now.
25        Q    Did anyone suggest that you make a

1        Victoria Malone        184
2    formal complaint about it?
3        A    No, they told me not to.
4        Q    And you said that ultimately you made
5    the complaint to Dominick Santulli?
6        A    Yes.  I might have -- no.  I think I
7    made it to Dom.
8        Q    When you complained to him, what was
9    his response?
10        A    Write it down.
11        Q    So you first made a complaint to him
12    verbally?
13        A    Yes.
14        Q    Then did you write it down when he
15    said that?
16        A    I wrote it down, yes.
17        Q    How far in between when you initially
18    complained to him then and when you wrote it
19    down?
20        A    I don't know an exact amount of time.
21        Q    More than a day?
22        A    I'm not sure.
23        Q    Then after you gave him a written
24    complaint, what happened?
25        A    I don't remember exactly what

1        Victoria Malone        185
2    happened.
3        Q    Did he take any action with it?
4        A    Yes.
5        Q    What did he do?
6        A    I don't know exactly what he did.
7        Q    Was there any other instance where you
8    thought that Mr. Connington was having you drive a
9    truck that was unsafe?
10        A    That was the big one.  I think that
11    was it.
12        Q    Are there any other instances where
13    you think Mr. Connington was verbally abusive to
14    you?
15        A    I can't recall right now.
16            MS. SCHEIBEL:  Can you mark this
17        one.  Text messages bearing Bates
18        number 002061.
19            (Whereupon, text messages,
20        Malone Bates stamp 002061 was marked
21        Defendant's Exhibit K for
22        Identification, as of this date, by
23        the reporter.)
24        Q    Once you had a chance to review it,
25    Miss Malone, tell me if you recognize this

1        Victoria Malone        186
2  document.
3        A    (Reviewing)
4            Yes.
5        Q    And what is it?
6        A    This is a text message with Dom
7  Santulli.
8        Q    Are the messages on the right side of
9  the page the messages from your phone?
10       A    Yes.
11       Q    Are the messages on the left side of
12  the page the messages from Mr. Santulli's phone?
13       A    Yes.
14       Q    And do you see the text message sent
15  on June 27, 2018?
16       A    Yes.
17       Q    Did Mr. Santulli encourage you to make
18  a complaint against Mr. Connington?
19       A    Encourage me to?
20       Q    Yes.
21       A    No.  I wanted to write it.  I got my
22  own confidence and wrote it on my own.
23       Q    Who is Dmitri?
24       A    I need help rewording words.  I have
25  a problem with writing things down in my head.

1        Victoria Malone        187
2  That's why I have my mom type things for me
3  because she helps me out with that stuff.  I need
4  help with that stuff.
5        Q    Did Mr. Santulli help you with the
6  wording of your complaint?
7        A    He told me to write it down and then
8  I don't, I think he said that everything I wrote
9  down when I handwritten it, that it was fine.
10       Q    You handwrite a complaint.
11            Did you subsequently type up the
12  complaint?
13       A    I think I just handwrote it.
14       Q    Who is Dmitri?
15       A    He is a former -- I mean a co-worker.
16       Q    Do you know his last name?
17       A    No.
18       Q    Did Mr. Santulli receive a complaint
19  from Dmitri about Mr. Connington?
20       A    I don't know.  It says here that he's
21  trying to get Dmitri to write it up.
22       Q    Did you know what Mr. Santulli was
23  talking about?
24       A    No.  But I know that he harassed him
25  and I know that he harassed Jumbo as well.

1        Victoria Malone        188
2        Q    How did you know that?
3        A    Jumbo told me.
4        Q    How did he harass Jumbo?
5        A    I don't remember specifics.  You'd
6  have to ask him.
7        Q    Do you know of anyone else who had
8  complaints about Mr. Connington?
9        A    I think everybody else had a complaint
10  about Tucker at one point, everybody that I talked
11  to anyway.
12       Q    Were their complaints similar to your
13  complaints?
14       A    I don't know what their problems are.
15  I just knew that there was a problem.
16       Q    Do you think that Mr. Connington was
17  more aggressive with you than he was with others?
18       A    I don't know because I don't know how
19  he was with other people.  I knew that he was
20  very aggressive with me.
21       Q    Did you think that he yelled at you
22  more than he yelled at others?
23       A    I don't know because -- I can't
24  answer that because I don't know how many times
25  he's yelled at other people.

1        Victoria Malone        189
2        Q    Did you think that he yelled at you
3  because you were a woman?
4        A    I think that definitely had something
5  to do with it.
6        Q    And why do you think that?
7        A    There was no other reason to yell at
8  me.
9        Q    Do you think Mr. Connington had a
10  reason to yell at the other people he yelled at?
11       A    I don't know.
12       Q    Miss Malone, is it correct that you
13  allege that the cable snapped off a roll-off
14  truck you were using in January 2019; is that
15  correct?
16       A    What page are you -- I just want to
17  check the date.
18       Q    I'm sorry.  Let me go back to one
19  thing before we do that.
20            Before your complaint to Mr. Santulli
21  about the roll-off truck, did you make any other
22  complaints about Tucker Connington other than
23  that complaint and the 2014 letter that we looked
24  at?
25       A    To anybody, no.  As far as being

1          Victoria Malone          190
2    written down or handed in or anything like that?
3        Q    Yes.
4        A    I don't believe I did.
5        Q    Now going back, is it correct that
6    you allege that a cable snapped off your roll-off
7    truck in January of 2019?
8        A    It did snap off my truck.  I don't
9    know what date that was though.  I don't have it
10    in front of me.
11        Q    Are you alleging that someone tampered
12    with the cable on your roll-off truck?
13        A    I didn't know.  I would like to find
14    out because it was just serviced.  To my knowledge
15    it was just serviced.  So for that to happen,
16    it's just an odd thing that's never happened to
17    me before.
18        Q    As we sit here today, do you think
19    that someone tampered with the cable on your
20    roll-off truck?
21        A    I don't know.
22        Q    What were you doing when the cable
23    snapped?
24        A    I was pulling -- I was either putting
25    the box down or pulling the box up.

1          Victoria Malone          191
2        Q    Who else was on your crew that day?
3        A    Chris Frank, John Luther, and Ray.
4        Q    Is it correct that was the final crew
5    you worked with before you were transferred to
6    the garage?
7        A    I believe so, yes.
8        Q    Is it correct you did not have any
9    issues with any of the people on that crew?
10        A    No.
11        Q    Why do you think that someone tampered
12    with the cable on the roll-off truck, or why do
13    you --
14        A    There was a lot going on at that time
15    and I think that I wanted to be sure that somebody
16    wasn't trying to hurt me.
17        Q    What is the cable made of?
18        A    I don't know.  Steel?  I have no idea.
19        Q    Who do you think would have tampered
20    with it?
21        A    I don't know.
22        Q    Do you also allege that someone
23    tampered with one of the wheels of your snow plow
24    in February of 2019?
25        A    Yes.

1          Victoria Malone          192
2        Q    What were you doing at the time that
3    you had the problem with the wheel on your snow
4    plow?
5        A    I was plowing snow.
6        Q    Had there been a call out for snow?
7        A    Yes.
8        Q    Was this at night or during the day?
9        A    This was at night.
10        Q    What time did your shift begin?
11        A    I don't know.
12        Q    When you arrived for that snow shift,
13    what did you do when you got to the barn?
14        A    I don't know exactly what I did.
15        Q    Did you inspect your truck before you
16    went out?
17        A    Always.  I always inspect my truck
18    before I go out for a snowstorm.  They send you
19    specifically; everybody go check your trucks,
20    make sure everything is working right, make sure
21    you have all your blades, make sure everything is
22    good to go before we send you out.
23        Q    Did you check your truck that night?
24        A    Most definitely.
25        Q    How long were you out plowing before

1          Victoria Malone          193
2    you had a problem with the wheel?
3        A    I don't know what time we were sent
4    out so I can't give you that answer.  But I was
5    out on my route.
6        Q    Do you remember if it was early on,
7    or after you had been out plowing for a long time?
8        A    I couldn't tell you.  I don't know
9    what time I was sent out that day.
10        Q    How did you realize -- I guess I
11    should ask.
12            Did the wheel come completely off the
13    plow?
14        A    Oh, yeah.
15        Q    How did you realize the wheel fell
16    off?
17        A    My truck went sideways.
18        Q    So the truck was leaning to the side
19    that lost the wheel?
20        A    Yes.
21        Q    Was there any noise?
22        A    I had my radio pretty loud so I felt
23    something wasn't right and then it just went
24    sideways.
25        Q    How fast were you driving when it

| | |
|---|---|
| 1 | Victoria Malone 194 |
| 2 | fell off? |
| 3 | A   Thank God I was like crawling down |
| 4 | the street.  God forbid I was on 304 going |
| 5 | 40 miles an hour.  I could have killed somebody |
| 6 | or killed myself. |
| 7 | Q   Were you injured? |
| 8 | A   No. |
| 9 | Q   What did you do after the wheel fell |
| 10 | off? |
| 11 | A   I called Dom and said my wheel fell |
| 12 | off, I don't know where it went. |
| 13 | Q   You don't know, so when you went out |
| 14 | to look at the truck, the wheel -- |
| 15 | A   It was gone. |
| 16 | Q   You went out to look at the truck. |
| 17 | Did you see the wheel anywhere? |
| 18 | A   No. |
| 19 | Q   Did you ever find the wheel? |
| 20 | A   Yes. |
| 21 | Q   Where was it? |
| 22 | A   It was across the street like almost |
| 23 | in a bush. |
| 24 | Q   At the time it fell off, did you tell |
| 25 | anyone that you thought it was funny that the |

| | |
|---|---|
| 1 | Victoria Malone 195 |
| 2 | wheel fell off? |
| 3 | A   I'm not a mechanic.  I don't know how |
| 4 | all that works.  I was led to believe that it was |
| 5 | sabotaged by Dom Santulli. |
| 6 | Q   How did Mr. Santulli lead you to |
| 7 | believe it was sabotaged? |
| 8 | A   He said something about the pins and |
| 9 | then he said something about wow, I can't believe |
| 10 | it's come to this.  We are going to have to put |
| 11 | some sort of a, I don't know if markers or |
| 12 | whatever he said, but they are going to have to |
| 13 | order them for the lug nuts to see if they are |
| 14 | loose from now on. |
| 15 | So he made it seem as if somebody had |
| 16 | sabotaged my truck. |
| 17 | Q   Did he make it -- |
| 18 | A   He put that in my head. |
| 19 | Q   Sorry. |
| 20 | Did he indicate to you that it would |
| 21 | be very difficult for the wheel to have fallen |
| 22 | off on its own, or did he say to you someone must |
| 23 | have tampered with it? |
| 24 | A   He told me that somebody must have |
| 25 | tampered with that wheel. |

| | |
|---|---|
| 1 | Victoria Malone 196 |
| 2 | Q   Other than what Mr. Santulli said to |
| 3 | you, was there anything else that made you think |
| 4 | your truck had been tampered with? |
| 5 | A   Just the wheel falling off. |
| 6 | Q   Anything else? |
| 7 | A   Just what Dom said. |
| 8 | Q   Anything else? |
| 9 | A   I asked Don, the mechanic, Donnie |
| 10 | Smith, I asked him, I said, so you're, if you're |
| 11 | telling me this right, then if my dad were here -- |
| 12 | my dad is also a mechanic and he was in charge of |
| 13 | the town garage at one point. |
| 14 | If my dad were here and he looked at |
| 15 | this truck, are you going to tell me my dad would |
| 16 | say this wasn't sabotaged? |
| 17 | And he just kind of gave me a face |
| 18 | like -- he didn't say anything. |
| 19 | MR. POLLOCK:  For the transcript, |
| 20 | a face like what? |
| 21 | A   Can I take my face -- |
| 22 | Q   You have to describe. |
| 23 | A   Okay.  Face like, like oh, I don't |
| 24 | know. |
| 25 | Q   Who do you think tampered with the |

| | |
|---|---|
| 1 | Victoria Malone 197 |
| 2 | wheel? |
| 3 | A   I have no idea. |
| 4 | Q   What would they have needed to do to |
| 5 | tamper with it? |
| 6 | A   I -- have the tools?  I don't know. |
| 7 | Q   Did you report these potential |
| 8 | sabotage incidents with the cable and with the |
| 9 | snow plow to the police? |
| 10 | A   I think me and my lawyers did, I |
| 11 | believe. |
| 12 | Q   Did the police investigate these |
| 13 | incidents? |
| 14 | A   Yes. |
| 15 | Q   Did you see the police report |
| 16 | regarding the investigation? |
| 17 | A   I don't think they showed me the |
| 18 | actual report.  I'm not sure. |
| 19 | Q   Do you know the outcome of the |
| 20 | report? |
| 21 | A   They said their paperwork was all off |
| 22 | and they said that they have no reason, no -- |
| 23 | they said they don't have any proof I don't think. |
| 24 | I don't remember.  I don't want to put words in |
| 25 | anybody's mouth.  I'm sure it's written down. |

MAGNA ▶
LEGAL SERVICES

| | |
|---|---|
| 1 | Victoria Malone 210 |
| 2 | was being recorded. I was uncomfortable. |
| 3 | Q Who was at that meeting? |
| 4 | A I don't remember exactly. I know |
| 5 | Leslie was there, I remember Toomey was there. |
| 6 | Beth McDonald came with me. |
| 7 | Q Who is Beth McDonald? |
| 8 | A She's the president of the union. |
| 9 | And there was some other guy there. |
| 10 | I don't remember his name but he has glasses. I |
| 11 | think he's another attorney for the town. |
| 12 | Q Prior to that meeting, had you had any |
| 13 | interaction with Leslie Kahn? |
| 14 | A No. I didn't know Leslie. |
| 15 | Q Prior to that meeting, had you had any |
| 16 | interaction with Vincent Toomey? |
| 17 | A No. |
| 18 | Q Prior to that meeting, had you had any |
| 19 | interaction with the other attorney? |
| 20 | A No. Somebody did call me in from |
| 21 | Hoehmann's office and I don't remember his name. |
| 22 | But he called me on the phone and asked me to |
| 23 | come into his office. |
| 24 | And he gave me a bunch of paperwork |
| 25 | and he said it was best to keep everything |

| | |
|---|---|
| 1 | Victoria Malone 211 |
| 2 | hush-hush and not to say anything to anybody. |
| 3 | Q And when was that? |
| 4 | A I wrote that down. I'm not sure |
| 5 | exactly when that was. I have the date and |
| 6 | everything and his name written down. |
| 7 | Q Was that before or after you met with |
| 8 | the town attorneys? |
| 9 | A I would have to check the dates. I |
| 10 | don't remember. |
| 11 | Q Where was that meeting? |
| 12 | A In Hoehmann's office. It was in the |
| 13 | same -- like I guess there is different offices |
| 14 | in there. He had his own office though. He is |
| 15 | in Hoehmann's office. |
| 16 | Q Was it in town hall? |
| 17 | A Where did I go for that. Wherever |
| 18 | Hoehmann's office is, that's where I was. |
| 19 | Q What kind of forms did he give you? |
| 20 | A I don't remember but I bet you have |
| 21 | copies of them. |
| 22 | Q So going back during that meeting |
| 23 | with Miss Kahn, Mr. Klein, did you refuse to |
| 24 | identify the other people that had allegedly |
| 25 | assaulted you? |

| | |
|---|---|
| 1 | Victoria Malone 212 |
| 2 | A I didn't want to talk to them, |
| 3 | period. I didn't want to talk. I didn't want to |
| 4 | say anything. I gave them as much information as |
| 5 | I could at that time and that was it. I was |
| 6 | done. |
| 7 | Q Did you refuse to identify the other |
| 8 | people that you alleged to have assaulted you? |
| 9 | A I refused, yes. I didn't want to |
| 10 | give any names at that time. |
| 11 | Q Did you also refuse to identify the |
| 12 | names of the other people that had allegedly |
| 13 | harassed you? |
| 14 | A I don't remember exactly. I don't |
| 15 | know. I was a little bit hysterical in that |
| 16 | meeting. |
| 17 | Q And did the town after that meeting |
| 18 | separate you and Mr. Klein from the same crew? |
| 19 | A No. That's when I believe that they |
| 20 | had Blue go to the brush crew. |
| 21 | And then I was separated from that |
| 22 | crew and then put in Ray's crew. |
| 23 | Q When Blue went to the brush crew, |
| 24 | were you with him? |
| 25 | A Yes. That was for a very short period |

| | |
|---|---|
| 1 | Victoria Malone 213 |
| 2 | of time. |
| 3 | Q Then were you removed from the crew? |
| 4 | A Yes. |
| 5 | Q Do you know why you were removed from |
| 6 | the crew? |
| 7 | A I don't remember exactly. |
| 8 | Q So when you were transferred from the |
| 9 | tree crew, you and Mr. Klein were both transferred |
| 10 | together? |
| 11 | A Yes. |
| 12 | Q Had you asked to be separated from |
| 13 | Mr. Klein? |
| 14 | A I didn't ask, no. I didn't ask for |
| 15 | any of that. |
| 16 | Q Did you ever ask Mr. DiZenzo to |
| 17 | change your crew assignment or remove anyone from |
| 18 | the crew? |
| 19 | A I don't think so, no. |
| 20 | Q After Mr. DiZenzo became highway |
| 21 | superintendent, did you ever make any complaints |
| 22 | to Mr. DiZenzo about your co-workers other than |
| 23 | the you had the meeting about the flag incident, |
| 24 | and you believed that he was given the chainsaw, |
| 25 | the complaint about the chainsaw, did you ever |

Victoria Malone                226

1  everything down.
2
3      A   Yes.
4      Q   Did your mother ever suggest that you
5  make a complaint to anyone at the town?
6      A   I'm sure she's told me a bunch of
7  times, yes.
8      Q   Did you ever take her advice?
9      A   I did take her advice.  I took her
10 advice when everything was going on with Rory.
11 Multiple times.  I wrote him up, I talked to
12 people verbally about him.  It continued.
13         That's the problem.  You don't have
14 anybody to complain to.  There is nobody to
15 complain to.  You can say that you complained to
16 somebody.  They don't care.
17     Q   Was your mother a town employee also?
18     A   Yes.
19     Q   What did she do at the town?
20     A   First she worked for personnel, and
21 then she worked for the fire inspector's office.
22     Q   Does she still work for the town?
23     A   No.
24     Q   Did you ever make a complaint to
25 anybody in personnel?

Victoria Malone                227

1
2      A   I don't think so.  I don't know.  I
3  don't think so.  I couldn't complain to anybody.
4  I couldn't talk to anybody.  There was nobody
5  that would help me.
6          I tried to go to the union.  I tried
7  a bunch of different things.  The union deleted
8  my file.  Nobody would help me.  There was
9  nothing to do.  I didn't know who to complain to.
10         Just because it says that Frank
11 DiZenzo is the superintendent doesn't mean that
12 Frank DiZenzo acts like the superintendent.
13 Frank DiZenzo is everybody's friend.  He's not
14 going to get anybody in trouble, he's not going to
15 yell at anybody, he's not going to write anybody
16 up.
17         There is nothing that's going to
18 happen so what is the point in complaining.  The
19 only thing I'm doing is making it worse for me.
20 Look what's happened.  I claimed I didn't get
21 promoted to MEO II to God knows when, which means
22 I missed out then on all the other tests that I
23 could have taken to get higher positions.
24     Q   And the MEO II grievance, the
25 promotion grievance, that was the one that you

Victoria Malone                228

1
2  settled with the town in 2016?
3      A   Yes.  I believe it was 2016.
4      Q   Miss Malone, when you were at the
5  highway department, did you ever apply to become
6  a foreman?
7      A   I couldn't.
8      Q   Why not?
9      A   Because I didn't have enough -- I
10 think you have to be an MEO II for two years in
11 order to take the foreman's test.  And because I
12 was denied my promotion for so long, I wasn't
13 able to take the test when it was being given.
14 So I watched people that were hired after me get
15 raises.
16     Q   So you're saying based on the date of
17 your prior settlement, you weren't eligible.
18     A   I wasn't eligible, correct.
19     Q   How many times after you became an
20 MEO II was there a test for foreman?
21     A   I don't, I think there was only one,
22 and then I think there was a deputy's test after
23 that.
24     Q   Are there any other requirements to
25 become a foreman?

Victoria Malone                229

1
2      A   I think it's just you have to have
3  two years experience as an MEO II to take the
4  test.
5      Q   Did you ever tell anybody that you
6  wanted to become a foreman?
7      A   I don't know if I told anybody that
8  but I definitely would have taken the test.
9      Q   So you said that you're currently
10 working at the town garage?
11     A   I am.
12     Q   And you started there around the
13 Spring of 2019; is that correct?
14     A   Yes.
15     Q   Why were you transferred to the town
16 garage?
17     A   Because they said that during, to my
18 understanding they said that during the
19 investigation of the town, or the investigation
20 that the detectives were doing of the town, all
21 the questioning they had to do, they moved me.
22 But they moved me and left me there.
23         And the only reason I went to the
24 town garage is because it would be the only place
25 that I'd be safe.

MAGNA
LEGAL SERVICES

```
1              Victoria Malone        230
2        Q    What do you mean by that?
3        A    That the entire Town of Clarkstown is
4   involved with each other in one way, shape or
5   form.
6             So there could be two guys working at
7   the highway department and their wives and they
8   are friends, and their cousins are all working
9   all over the place.
10            So the only place I would be safe
11  where I would feel comfortable being would be
12  working underneath my brother-in-law.
13       Q    Your brother-in-law works at the town
14  garage?
15       A    He does.  He is in the mini trans.
16       Q    What is his name?
17       A    Sean Washington.
18       Q    So your brother-in-law works at the
19  garage, and where, you said -- where does your
20  father work?
21       A    He was in the mini trans as well.
22       Q    What is his name?
23       A    My dad?
24       Q    Yes.
25       A    Dennis Malone.
```

```
1              Victoria Malone        231
2        Q    And your mother worked in personnel.
3        A    Correct.
4        Q    What was her name?
5        A    Beth Ann Malone.
6        Q    Do any other members of your family
7   work at the town?
8        A    Other than those?  My dad retired, my
9   mom is retired, so it's just my brother-in-law.
10       Q    Your brother-in-law is the only
11  current family member?
12       A    Yes, besides -- me and him, yes,
13  that's it.
14       Q    Who told you why you were being
15  transferred to the town garage?
16       A    They didn't tell me why.  The garage
17  gave me a piece of paper that stated I was to
18  report to -- I forget what the paper said.  I had
19  to go see Dennis Letson.  That's his name, right,
20  Dennis Letson, at that time 9 a.m. and whatever
21  date, and he would tell me where to go.  And I
22  was told to go down to the town garage.
23       Q    At that time, did you tell anyone that
24  you did not want to be transferred?
25       A    I just did what I was told.  I'm not
```

```
1              Victoria Malone        232
2   sure.  I could have said something to somebody.
3   I'm not sure though.
4        Q    Did you want to be transferred at
5   that time?
6        A    I had, I was upset.  Ray was a really
7   good foreman.  I was happy to be out of that
8   environment.  But I wouldn't say that it was --
9   it wasn't a good situation.  I shouldn't have
10  been in that situation where I had to be moved to
11  begin with.  It was upsetting.  It was upsetting
12  that I was the only one that was being moved.  It
13  was almost like, it still is a punishment.
14       Q    Why is it a punishment to have been
15  moved?
16       A    Because I'm the only one that was
17  moved.  I'm the only one that's going through
18  what I'm going through.  I'm a machine operator.
19  I'm a truck driver.  I'm not a bus cleaner.  I
20  don't sweep floors.  That's not my job title.
21  Answer phones.  I'm literally doing anything I
22  could possibly do to make the day go by.  That is
23  not what my title is.
24       Q    And at the time before or after you
25  were transferred to the garage, would the town
```

```
1              Victoria Malone        233
2   offer to transfer you anywhere else?
3        A    They did.
4        Q    Where else did they offer to transfer
5   you?
6        A    The sewer department.
7        Q    Did you turn that offer down?
8        A    Yes, I did.
9        Q    Why?
10       A    Because John Fay works for the sewer
11  department and I can't stand John Fay.
12       Q    Who is Mr. Fay?
13       A    He worked for the highway department
14  for a good amount of time and then he was
15  transferred.
16       Q    Is he related to anyone that you have
17  had issues with at the highway department?
18       A    He is not related but he is friends
19  with.  I don't think he is related, I don't know,
20  but I know he is friends.
21       Q    What is it that you don't like about
22  him?
23       A    He's a troublemaker,
24       Q    What do you mean by that?
25       A    He just causes problems, he causes
```

MAGNA ▶
LEGAL SERVICES

```
1              Victoria Malone            234
2    trouble.
3         Q    Can you give me an example?
4         A    Let me see.  I kind of, I try to stay
5    away from him for the most part.  I had an
6    encounter with him at one time in a bar.  He
7    tried to make out with me and I pushed his face.
8         Q    When was that?
9         A    That was a while.
10        Q    Years ago?
11        A    Years ago.
12        Q    Before Frank DiZenzo was highway
13   superintendent?
14        A    Yes.
15             I don't like him.  He creeps me out.
16   He just gives me -- I don't have good feelings
17   about him.  He is not a good person.
18        Q    After the encounter in the bar, did
19   you have any other encounters with him?
20        A    No.  I know that he was, he got into
21   a lot of trouble.  I don't know what his story
22   is, but I know that Wayne got him out of trouble
23   for something.
24             And he was doing a lot for like Wayne
25   at a period of time where I was being harassed by
```

```
1              Victoria Malone            235
2    Wayne, so he would tell people that I was wearing
3    a wire, like crazy things to make me look like I
4    was trying to get somebody in trouble or like
5    making me look like a bad person.
6         Q    Who said that you were wearing a
7    wire?
8         A    John Fay.
9         Q    Besides the sewer department, did the
10   town make any other transfer offers to you?
11        A    I don't know.  I think I turned that
12   one down.
13        Q    Did they offer to transfer you to
14   parks and recreation, or recreation and parks?
15        A    I think so, yes.
16        Q    And did you turn that offer down?
17        A    Yes, I did.
18        Q    And why was that?
19        A    I don't particularly know why I did
20   off the top of my head right now, but I'm sure
21   there is a reason.
22        Q    In terms of being transferred to the
23   garage, did you suggest that or did the town
24   suggest that?
25        A    I believe the town suggested that.
```

```
1              Victoria Malone            236
2         Q    What are your duties at the garage?
3         A    I pick up auto parts, I answer phones,
4    I wash buses, I scrape boogers off windows of the
5    buses, I paint rims of tires, I drive police
6    cars, I pick police cars up from the station and
7    bring them back to the garage and vice versa, I
8    drive vehicles to pass them for inspection, I
9    drop cars off to town hall and pick them up.
10        Q    Anything else?
11        A    I was doing some stuff like weighting
12   tires, changing oil, putting tires on trucks.  I
13   was trying to learn like anything mechanically
14   that I possibly could only because that would make
15   my day go by faster.
16             But I'm not sure who said it, but I
17   think one of the mechanics down there said that I
18   wasn't allowed to use the air hose tools, the
19   power tools, because I wasn't a certified
20   mechanic, so I wasn't allowed to use the tools
21   anymore.
22             So instead of using the power tools
23   and like the power machines and stuff, I just
24   use, like when I'm doing an oil change and stuff,
25   I will use the regular handheld tools.
```

```
1              Victoria Malone            237
2         Q    Who is your direct supervisor at the
3    garage?
4         A    Sean Washington.
5         Q    Your brother-in-law.
6         A    Correct.
7         Q    Is that your sister Megan's husband?
8         A    Yes.
9         Q    Do you get along with your co-workers
10   at the town garage?
11        A    I do.
12        Q    Has anyone harassed you at the town
13   garage?
14        A    No.
15        Q    Who is Bob Milone?
16        A    Bob Milone is the new highway
17   superintendent.
18             MS. SCHEIBEL:  Cheryl, that's
19        M-I-L-O-N-E.
20        Q    What is your relationship like with
21   Bob Milone?
22        A    I don't really have a relationship
23   with Bob Milone.  He was friendly with my dad at
24   some point, and then he had come down to the
25   town garage I think right after he got in as
```

```
 1            Victoria Malone        238
 2  superintendent and asked me if I wanted to come
 3  back.
 4       Q    And what did you say?
 5       A    Absolutely not.
 6       Q    So when he asked you to come back to
 7  highway, you said absolutely not.
 8       A    Yes.  I said -- well, at first I
 9  think I said okay, Bob.  Like I didn't know what
10  to say to him.  I said I will get back to you on
11  that.
12            And he told me not to tell anybody
13  asking me to come back.
14            I said okay.  But you just, I mean,
15  everybody knows somebody in the Town of Clarkstown
16  so everybody heard it.
17            And they were like, is he kidding?
18  And I'm like, I don't know.
19       Q    Where were you when he had the initial
20  conversation with you about coming back?
21       A    In the town garage, in the police
22  garage.
23       Q    And asking you not to tell anybody
24  about it, was that part of the same conversation,
25  or did that happen subsequently?
```

```
 1            Victoria Malone        239
 2       A    No, that was part of the same
 3  conversation.
 4       Q    Did you tell anybody about it, that
 5  he asked you to come back?
 6       A    I told my dad.
 7       Q    Anyone else?
 8       A    I told my mom.
 9            And then I had, I think the mechanic
10  that was right there heard it.  I think I told my
11  boss, Sean.  I don't know.  I could have told
12  somebody else.  I'm not sure.  I think that's it.
13       Q    When the town was suggesting other
14  departments that you could transfer to, did you
15  suggest any departments that you could be
16  transferred to?
17       A    I don't think so.
18       Q    And when was your conversation with
19  Bob Milone?
20       A    That was right after he got highway
21  superintendent.  And I couldn't tell you an exact
22  time.  I want to say he came to me -- I don't
23  want to say anything because I don't know an
24  exact time.
25       Q    Would that be January 2020 that he
```

```
 1            Victoria Malone        240
 2  became highway superintendent?
 3       A    Yeah, I think so.  I don't know.
 4  2020?
 5            MS. SCHEIBEL:  We are at 4:20.  I
 6       am at a good point and we can go
 7       another ten minutes.
 8            MR. McDERMOTT:  We can go to 4:40
 9       at that point.  You want to use up
10       the rest of the day.
11            MR. McGOVERN:  Off the record.
12            (Whereupon, a discussion was
13       held off the record.)
14       Q    Miss Malone, let me ask you about your
15  damages claim.
16            Are you claiming any financial
17  damages?
18       A    Yes.
19       Q    What are the financial damages?
20       A    The overtime that I missed out on.
21       Q    The overtime, the overtime that you
22  missed out on when you were transferred due to
23  the flagging complaint?
24       A    That and the overtime that I missed
25  out on the entire time I have been at the town
```

```
 1            Victoria Malone        241
 2  garage.
 3       Q    Is there any opportunity for overtime
 4  at the town garage?
 5       A    Very little.  Not nearly as much as I
 6  used to make at the highway department.
 7       Q    What kind of overtime do you do at
 8  the garage?
 9       A    Sometimes they will call us in on a
10  Saturday if they have to change -- like going into
11  the winter months you have to change the police
12  cars from their regular tires to snow tires.  So
13  if we need more time to do that, then they will
14  do that.
15       Q    Anything else?
16       A    I think that's really the only time.
17  Or -- no, I think that's it.
18       Q    So you have overtime.
19            Any other financial damages?
20       A    I don't know.
21       Q    Do you have different pay now than
22  when you were in the highway department?
23       A    Just the fact that I'm not taking the
24  overtime that I would.
25       Q    So no other financial damages that
```

MAGNA

LEGAL SERVICES